# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re: ASPEN FINANCIAL SERVICES, LLC | § | Case No. 13-15546-MKN |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Brian Shapiro, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $579,497.82 <br> *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $380,834.60 | Claims Discharged <br> Without Payment: $21,395,744.17 |
| Total Expenses of Administration: $627,048.71 | |

3) Total gross receipts of $ 7,578,735.88 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $6,570,852.57 (see **Exhibit 2**), yielded net receipts of $1,007,883.31 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $83,168.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 627,048.71 | 627,048.71 | 627,048.71 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 21,319,564.83 | 18,116,391.75 | 10,242,900.09 | 380,834.60 |
| **TOTAL DISBURSEMENTS** | $21,319,564.83 | $18,826,608.46 | $10,869,948.80 | $1,007,883.31 |

4)  This case was originally filed under Chapter 7 on June 25, 2013. The case was pending for 46 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/12/2017                By:  /s/Brian Shapiro
                                      Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| return of overage (see ck #109, amount was .01 o | 1129-000 | 0.01 |
| CHECKING ACCOUNT AT BANK OF NV | 1129-000 | 2,807.69 |
| INVESTOR'S TRUST ACCT AT BANK OF NV #4758 | 1129-000 | 11,239.28 |
| OUTSTANDING ACCTS RECEIVABLES (2013 SERVICE F | 1129-000 | 130,364.91 |
| UNCOLLECTABLE ACCOUNTS | 1129-000 | 21,228.64 |
| INVESTMENTS IN TRUST DEEDS (LV RESIDENTIAL) | 1129-000 | 19,274.00 |
| OFFICE EQUIPMENT, FURNITURE AND SUPPLIES | 1129-000 | 11,829.00 |
| FARMERS INSURANCE CANCEL | 1229-000 | 1,167.50 |
| AT&T MOBILITY CLAIM | 1229-000 | 1.48 |
| MAZUR 7 BROOKS TRUST ACCOUNTS | 1229-000 | 417,787.13 |
| UNCLAIMED FUNDS | 1229-000 | 2,532.04 |
| SALE OF LOAN FILES | 1229-000 | 15,733.60 |
| ACCOUNTS RECEIVABLES + SERVICING FEES | 1221-000 | 6,944,770.60 |
| **TOTAL GROSS RECEIPTS** | | **$7,578,735.88** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 6/18/14. Dkt. 240 | 8500-000 | 63,868.48 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 8/25/14. Dkt. 256 | 8500-000 | 12,200.53 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 8/25/14. Dkt. 257 | 8500-000 | 2,870.39 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 8/25/14. Dkt. 258 | 8500-000 | 3,027,905.41 |
| NEVADA LAW FOUNDATION TRUST ACCOUNT | SEE ORDER # 269 | 8500-000 | 5,852.52 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| NEVADA LAW FOUNDATION TRUST ACCOUNT | SEE ORDER #268 | 8500-000 | 41,135.10 |
| NEVADA LAW FOUNDATION TRUST ACCOUNT | SEE ORDER # 275 | 8500-000 | 45,976.37 |
| NEVADA LAW FOUNDATION TRUST ACCOUNT | SEE ORDER #276 | 8500-000 | 45,298.70 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | SEE ORDER # 281 | 8500-000 | 193,643.30 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | SEE ORDER # 289 | 8500-000 | 145,074.68 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | SEE ORDER # 293 | 8500-000 | 102,289.58 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | SEE ORDER # 298 | 8500-000 | 10,203.30 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | SEE ORDER # 303 | 8500-000 | 39,006.86 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | SEE ORDER # 310 | 8500-000 | 138.08 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | SEE ORDER # 309 | 8500-000 | 163.48 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | SEE ORDER # 317 | 8500-000 | 5,427.84 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | SEE ORDER # 316 | 8500-000 | 12,023.00 |
| NEVADA LAW FOUNDATION TRUST ACCOUNT | Distribution per order entered 2/23/15. Dkt. 348 | 8500-000 | 1,156.37 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 3/4/15. Dkt. 366 | 8500-000 | 1,306.15 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution of funds per order entered 3/16/15. Dkt. 370 | 8500-000 | 1,726.53 |
| Nevada Law Foundation Trust Accounts | Distribution per order entered 3/25/15. Dkt. 374 | 8500-000 | 34,759.45 |
| Nevada Law Foundation Trust Account | Distribution per order entered 3/26/15. DKt. 381 | 8500-000 | 10,071.41 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 4/14/15. Dkt. 390 | 8500-000 | 21,188.84 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 5/20/15. Dkt. 401 | 8500-000 | 879,511.92 |
| James and Pamela Blasco | Distribution per order entered 6/2/15. Dkt. 408 | 8500-000 | 29,787.68 |
| Gordon Sarret, Executor | Distribution per order entered 6/2/15. Dkt. 408 | 8500-000 | 7,446.92 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 6/2/15. Dkt. 408 | 8500-000 | 595,067.79 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 6/5/15. Dkt. 411 | 8500-000 | 718,836.47 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 9/15/15. Dkt. 433 | 8500-000 | 35,450.56 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 9/21/15. Dkt. 437 | 8500-000 | 3,351.31 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 9/23/15. Dkt. 438 | 8500-000 | 23,701.68 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 12/29/15. Dkt. 468 | 8500-000 | 327,004.06 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 12/30/15. Dkt. 473 | 8500-000 | 71,424.51 |
| NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 1/4/16. Dkt. 476 | 8500-000 | 55,983.30 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $6,570,852.57 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---:|---:|---:|
| 20 | Vincent and Sheila Petrillo | 4220-000 | N/A | 60,000.00 | 0.00 | 0.00 |
| 21 | Vincent and Sheila Petrillo | 4220-000 | N/A | 23,168.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $83,168.00 | $0.00 | $0.00 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|
| Trustee Compensation - The Estate of Joseph B. Atkins | 2100-000 | N/A | 125,306.04 | 125,306.04 | 125,306.04 |
| Trustee Compensation - Brian D. Shapiro, Trustee | 2100-000 | N/A | 125,306.04 | 125,306.04 | 125,306.04 |
| Trustee Expenses - The Estate of Joseph B. Atkins | 2200-000 | N/A | 284.73 | 284.73 | 284.73 |
| Trustee Expenses - Brian D. Shapiro, Trustee | 2200-000 | N/A | 1,243.64 | 1,243.64 | 1,243.64 |
| Other - KENNETH A. SELTZER | 3410-000 | N/A | 3,240.00 | 3,240.00 | 3,240.00 |
| Other - ATKINSON LAW ASSOCIATES, P.C. | 3220-000 | N/A | 25,068.82 | 25,068.82 | 25,068.82 |
| Other - ATKINSON LAW ASSOCIATES, P.C. | 3210-000 | N/A | 304,162.00 | 304,162.00 | 304,162.00 |
| Other - NEVADA ENERGY | 2420-000 | N/A | 2,191.43 | 2,191.43 | 2,191.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 67.41 | 67.41 | 67.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 93.75 | 93.75 | 93.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 141.68 | 141.68 | 141.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 150.35 | 150.35 | 150.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 501.34 | 501.34 | 501.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 566.42 | 566.42 | 566.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 593.61 | 593.61 | 593.61 |

| | | | | | |
|---|---|---|---|---|---|
| Auctioneer for Trustee Fees (including buyers premiums) - NELLIS AUCTIONS | 3610-000 | N/A | 5,482.14 | 5,482.14 | 5,482.14 |
| Other - JOSEPH B. ATKINS | 2300-000 | N/A | 365.17 | 365.17 | 365.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 682.76 | 682.76 | 682.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 782.79 | 782.79 | 782.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 808.96 | 808.96 | 808.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 828.78 | 828.78 | 828.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,809.93 | 1,809.93 | 1,809.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,732.99 | 2,732.99 | 2,732.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,532.72 | 1,532.72 | 1,532.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,297.21 | 1,297.21 | 1,297.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 646.15 | 646.15 | 646.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 762.19 | 762.19 | 762.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 211.08 | 211.08 | 211.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 659.46 | 659.46 | 659.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 519.68 | 519.68 | 519.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,494.80 | 1,494.80 | 1,494.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,641.06 | 1,641.06 | 1,641.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,012.21 | 1,012.21 | 1,012.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 865.71 | 865.71 | 865.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,043.16 | 1,043.16 | 1,043.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 957.35 | 957.35 | 957.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 921.90 | 921.90 | 921.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,234.61 | 1,234.61 | 1,234.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,090.44 | 1,090.44 | 1,090.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 958.41 | 958.41 | 958.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,039.76 | 1,039.76 | 1,039.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 887.23 | 887.23 | 887.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 885.40 | 885.40 | 885.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,006.26 | 1,006.26 | 1,006.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 882.78 | 882.78 | 882.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,003.15 | 1,003.15 | 1,003.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 910.52 | 910.52 | 910.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 878.90 | 878.90 | 878.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 295.79 | 295.79 | 295.79 |

**UST Form 101-7-TDR (10/1/2010)**

| | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | N/A | | $627,048.71 | $627,048.71 | $627,048.71 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | KOLESAR & LEATHAM | 7100-000 | 615.00 | 307,071.71 | 307,071.71 | 11,417.04 |
| 2 | FLANGAS MCMILLAN LAW GROUP | 7100-000 | 683.25 | 671.75 | 671.75 | 24.98 |
| 3 | Wells Fargo Vendor Financial Services, LLC | 7100-000 | N/A | 5,594.60 | 5,594.60 | 208.01 |
| 4 | American Express Bank, FSB | 7100-000 | 4,393.13 | 3,372.74 | 3,372.74 | 125.40 |
| 5 | American Express Bank, FSB | 7100-000 | N/A | 8,287.01 | 8,287.01 | 308.11 |
| 6 | MUSTAPHA ASSI | 7100-000 | N/A | 135,240.00 | 0.00 | 0.00 |
| 7 | Central Telephone Company of Nevada | 7100-000 | 637.15 | 653.43 | 653.43 | 24.29 |
| 8 | Bailey Kennedy, LLP | 7100-000 | 728,009.34 | 767,013.91 | 767,013.91 | 28,517.84 |
| 9 | American InfoSource LP as agent for | 7100-000 | N/A | 368.68 | 368.68 | 13.71 |
| 10 | City National Bank, N.A. | 7100-000 | 9,051,548.28 | 9,149,866.26 | 9,149,866.26 | 340,195.22 |
| 11 | North Star Compass, LLC | 7100-000 | N/A | 1,109,828.05 | 0.00 | 0.00 |
| 12 | Charles L. Ruthe Trust | 7100-000 | N/A | 4,034,199.28 | 0.00 | 0.00 |
| 13 | Today's Realty, Inc. | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 14 | Frank E. Granieri Revocable Living Trust | 7100-000 | N/A | 166,832.06 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | Charles L. Ruthe IRA | 7100-000 | N/A | 1,372,079.88 | 0.00 | 0.00 |
| 16 | Charles & Donna Ruthe | 7100-000 | N/A | 51,357.00 | 0.00 | 0.00 |
| 17 | Donna Ruthe and Richard F. Acovino | 7100-000 | N/A | 112,155.20 | 0.00 | 0.00 |
| 18 | Richard F. Acovino Irrevocable Trust | 7100-000 | N/A | 149,189.45 | 0.00 | 0.00 |
| 19 | CDR Investments, LLC | 7100-000 | N/A | 642,610.74 | 0.00 | 0.00 |
| NOTFILED | Aspen Bay Financial, LLC | 7100-000 | 7,582,188.27 | N/A | N/A | 0.00 |
| NOTFILED | Aqua Chill, Inc. #6 | 7100-000 | 27.03 | N/A | N/A | 0.00 |
| NOTFILED | Charles Kelly, Esq. | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AT & T Mobility | 7100-000 | 297.44 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Global Financial Services | 7100-000 | 473.71 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Purchase Power | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey B. and Monica Guinn | 7100-000 | 2,100,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Coronado Bay Investment, LLC | 7100-000 | 991,118.45 | N/A | N/A | 0.00 |
| NOTFILED | GE Capital c/o Ricoh USA Program | 7100-000 | 2,057.14 | N/A | N/A | 0.00 |
| NOTFILED | City National Bank | 7100-000 | 850,586.56 | N/A | N/A | 0.00 |
| NOTFILED | City of Las Vegas | 7100-000 | 201.25 | N/A | N/A | 0.00 |
| NOTFILED | Cardmember Service | 7100-000 | 728.83 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $21,319,564.83 | $18,116,391.75 | $10,242,900.09 | $380,834.60 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

## Form 1

Page: 1

### Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 13-15546-MKN | Trustee: | (007422) | Brian Shapiro |
| Case Name: | ASPEN FINANCIAL SERVICES, LLC | Filed (f) or Converted (c): | 06/25/13 (f) | |
| | | §341(a) Meeting Date: | 07/26/13 | |
| Period Ending: 05/12/17 | | Claims Bar Date: | 11/25/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | CHECKING ACCOUNT AT BANK OF NV | 633.52 | 633.52 | | 2,807.69 | FA |
| 2 | INVESTOR'S TRUST ACCT AT BANK OF NV #4758 | Unknown | 24,978.67 | | 11,239.28 | FA |
| 3 | INVESTOR'S TRUST ACCT AT BANK OF NV #4707 | Unknown | 0.00 | | 0.00 | FA |
| 4 | OUTSTANDING ACCTS RECEIVABLES (2013 SERVICE F<br>  2013 SERVICE FEES = $115,411.14; AJVP-1, LLC SERVICE FEES = $42,830.00 | 158,241.14 | 158,241.14 | | 130,364.91 | FA |
| 5 | UNCOLLECTABLE ACCOUNTS | 90,031.42 | 90,031.42 | | 21,228.64 | FA |
| 6 | D&O INSURANCE ACCTS RECEIVABLES DUE FROM INSU | 290,574.05 | 0.00 | | 0.00 | FA |
| 7 | OUTSTANDING SHORT TERM ACCTS RECEIVABLES (COR<br>  CORONADO SUNSET - KENT BERRY | 288,923.77 | 288,923.77 | | 0.00 | FA |
| 8 | INVESTMENTS IN TRUST DEEDS (LV RESIDENTIAL)<br>  LAS VEGAS RESIDENTIAL = $77,096.42 and ALEXANDER HOLDINGS = $1,200.00 | 78,296.84 | 78,296.84 | | 19,274.00 | FA |
| 9 | OFFICE EQUIPMENT, FURNITURE AND SUPPLIES | 11,030.00 | 11,030.00 | | 11,829.00 | FA |
| 10 | FARMERS INSURANCE CANCEL  (u) | 0.00 | 1,167.50 | | 1,167.50 | FA |
| 11 | AT&T MOBILITY CLAIM  (u) | Unknown | 1.48 | | 1.48 | FA |
| 12 | LH VENTURES / UNPAID SERVICING FEES  (u)<br>  Asset entered in error. | 0.00 | 0.00 | | 0.00 | FA |
| 13 | MAZUR 7 BROOKS TRUST ACCOUNTS  (u) | 0.00 | 417,787.13 | | 417,787.13 | FA |
| 14 | UNCLAIMED FUNDS  (u)<br>  5/23/14 Rqstd unclaimed funds from State of NV: RCVD 9/18/14 | Unknown | 2,532.04 | | 2,532.04 | FA |
| 15 | SALE OF LOAN FILES  (u) | 0.00 | 0.00 | | 15,733.60 | FA |
| 16 | ACCOUNTS RECEIVABLES + SERVICING FEES (u)<br>  A/R's were previously deemed uncollectible by the Debtor. | 0.00 | 7,000,000.00 | | 6,944,770.60 | FA |
| 16 | **Assets**    Totals (Excluding unknown values) | **$917,730.74** | **$8,073,623.51** | | **$7,578,735.87** | **$0.00** |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 13-15546-MKN | **Trustee:** (007422) Brian Shapiro | |
| **Case Name:** ASPEN FINANCIAL SERVICES, LLC | **Filed (f) or Converted (c):** 06/25/13 (f) | |
| | **§341(a) Meeting Date:** 07/26/13 | |
| **Period Ending:** 05/12/17 | **Claims Bar Date:** 11/25/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

    5-15-17 Review for TDR

**Initial Projected Date Of Final Report (TFR):**    June 26, 2015        **Current Projected Date Of Final Report (TFR):**    December 1, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-15546-MKN |
| Case Name: | ASPEN FINANCIAL SERVICES, LLC |

| | |
|---|---|
| Trustee: | Brian Shapiro (007422) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2566 - Checking Account |

| | |
|---|---|
| Taxpayer ID #: | **-***9848 |
| Period Ending: | 05/12/17 |

| | |
|---|---|
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/02/13 | {4} | CHARLESTON SUITES LLC | june pymt:  REPLACED CK # 887-stop paymt issued by debtor | 1129-000 | 6,120.00 | | 6,120.00 |
| 08/02/13 | {4} | CHARLESTON SUITES LLC | Monthly Interest - july pymt | 1129-000 | 6,120.00 | | 12,240.00 |
| 08/07/13 | 101 | NEVADA ENERGY | payment of business electriciy | 2420-000 | | 2,191.43 | 10,048.57 |
| 08/08/13 | {4} | CHARLESTON SUITES LLC | stopped by debtor; REPLACED WITH CK # 944 | 1129-000 | 6,120.00 | | 16,168.57 |
| 08/08/13 | {4} | CHARLESTON SUITES LLC | Monthly Interest - MAY PYMT | 1129-000 | 6,618.67 | | 22,787.24 |
| 08/08/13 | {16} | LAS VEGAS RESIDENTIAL OPP FUND 11 | QUARTERLY CHECK ON TRUST DEED | 1221-000 | 30,000.00 | | 52,787.24 |
| 08/08/13 | {4} | SKYVUE LAS VEGAS LLC | july service fee | 1129-000 | 8,093.75 | | 60,880.99 |
| 08/08/13 | {4} | SKYVUE LAS VEGAS LLC | august service fee | 1129-000 | 8,093.75 | | 68,974.74 |
| 08/14/13 | {4} | CHARLESTON SUITES LLC | stop paymt on ck # 887 | 1129-000 | -6,120.00 | | 62,854.74 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.41 | 62,787.33 |
| 09/05/13 | {4} | CHARLESTON SUITES LLC | Monthly Interest - sept | 1129-000 | 6,120.00 | | 68,907.33 |
| 09/30/13 | {4} | MARTIN DRUCKMAN | 2318240910 | 1129-000 | 110.00 | | 69,017.33 |
| 09/30/13 | {4} | NEVADA TITLE | 2012 RECON FEE | 1129-000 | 118.00 | | 69,135.33 |
| 09/30/13 | {10} | FARMERS INSURANCE | policy cancelled | 1229-000 | 1,167.50 | | 70,302.83 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.75 | 70,209.08 |
| 10/01/13 | {4} | CHARLESTON SUITES LLC | Monthly Interest - Oct 2013 | 1129-000 | 6,120.00 | | 76,329.08 |
| 10/04/13 | {4} | MARTIN DRUCKMAN | Reversed Deposit 100004 1 2318240910 | 1129-000 | -110.00 | | 76,219.08 |
| 10/10/13 | {16} | LAS VEGAS RESIDENTIAL OPP FUND II | QUARTERLY CHECK ON TRUST DEED | 1221-000 | 30,000.00 | | 106,219.08 |
| 10/31/13 | {4} | CHARLESTON SUITES LLC | Monthly interest - Nov 2013 | 1129-000 | 6,120.00 | | 112,339.08 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.68 | 112,197.40 |
| 11/25/13 | {4} | JONES VARGAS TRUST ACCOUNT | rcvd from atty/atkinson | 1129-000 | 252.00 | | 112,449.40 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.35 | 112,299.05 |
| 12/02/13 | {16} | CLARK COUNTY NEVADA | Excess proceeds from tax sales | 1221-000 | 2,665.30 | | 114,964.35 |
| 12/02/13 | {16} | CLARK COUNTY NEVADA | Excess proceeds from tax sales | 1221-000 | 53,617.64 | | 168,581.99 |
| 12/02/13 | {16} | CLARK COUNTY NEVADA | Excess proceeds from tax sales | 1221-000 | 70,388.16 | | 238,970.15 |
| 12/02/13 | {16} | CLARK COUNTY NEVADA | Excess proceeds from tax sales | 1221-000 | 117,232.92 | | 356,203.07 |
| 12/03/13 | {4} | CHARLESTON SUITES LLC | Monthly Interest - dec | 1129-000 | 6,120.00 | | 362,323.07 |
| 12/27/13 | {11} | ATT MOBILITY UNIVERSAL SERVICES FUND | mba surety v att mobility claim | 1229-000 | 1.48 | | 362,324.55 |
| 12/31/13 | {4} | CHARLESTON SUITES LLC | Monthly Interest - jan 2014 | 1129-000 | 6,120.00 | | 368,444.55 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 501.34 | 367,943.21 |
| 01/16/14 | {16} | LAS VEGAS RESIDENTIAL OPP | quarterly ck rcvd via atkinson | 1221-000 | 30,000.00 | | 397,943.21 |

| | | Subtotals : | $401,089.17 | $3,145.96 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/12/2017 01:39 PM    V.13.30

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 13-15546-MKN | Trustee: | Brian Shapiro (007422) |
| Case Name: | ASPEN FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******2566 - Checking Account |
| Taxpayer ID #: | **-***9848 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | FUND II | | | | | |
| 01/31/14 | {4} | CHARLESTON SUITES LLC | Monthly Interest - FEB 2014 | 1129-000 | 6,120.00 | | 404,063.21 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 566.42 | 403,496.79 |
| 02/12/14 | {16} | CLARK COUNTY NEVADA | Excess proceeds from tax sales | 1221-000 | 73,440.85 | | 476,937.64 |
| 02/28/14 | {4} | CHARLESTON SUITES LLC | Monthly Interest - MAR 2014 | 1129-000 | 6,120.00 | | 483,057.64 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 593.61 | 482,464.03 |
| 03/05/14 | {9} | NELLIS AUCTION | auction of office equipmt, safe, etc | 1129-000 | 11,855.25 | | 494,319.28 |
| 03/10/14 | 102 | NELLIS AUCTIONS | auction commission per order entered 12/3/13. Dkt. 103 | 3610-000 | | 5,482.14 | 488,837.14 |
| 03/24/14 | {8} | ATKINSON LAW ASSOCIATES | Turnover of sale proceeds per order entered 3/21/14. Dkt. 199 | 1129-000 | 19,274.00 | | 508,111.14 |
| 03/28/14 | 103 | JOSEPH B. ATKINS | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2014 FOR CASE #13-15546 | 2300-000 | | 365.17 | 507,745.97 |
| 03/30/14 | {4} | CHARLESTON SUITES LLC | Monthly Interest - APR 2014 | 1129-000 | 6,120.00 | | 513,865.97 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 682.76 | 513,183.21 |
| 04/01/14 | 104 | ATKINSON LAW ASSOCIATES, P.C. | Attorney fees and expenses per order entered 3/31/14. Dkt. 206 | | | 91,675.32 | 421,507.89 |
| | | | atty fees          85,200.00 | 3210-000 | | | 421,507.89 |
| | | | atty expenses        6,475.32 | 3220-000 | | | 421,507.89 |
| 04/02/14 | {4} | ATKINSON LAW ASSOCIATES | BADMAN CAPITAL | 1129-000 | 4,000.00 | | 425,507.89 |
| 04/02/14 | {16} | LV RESIDENTIAL OPP FUND II | quarterly ck rcvd via atkinson | 1221-000 | 30,000.00 | | 455,507.89 |
| 04/03/14 | {16} | US TREASURY | from us district crourt | 1221-000 | 43,106.23 | | 498,614.12 |
| 04/15/14 | {15} | ATKINSON LAW ASSOCIATES | Sale of loan filed per order entered 4/7/14. Dkt. 211 | 1229-000 | 1,428.80 | | 500,042.92 |
| 04/15/14 | {15} | ATKINSON LAW ASSOCIATES | Sale of loan filed per order entered 4/7/14. Dkt. 210 | 1229-000 | 4,523.48 | | 504,566.40 |
| 04/15/14 | {15} | ATKINSON LAW ASSOCIATES | Sale of loan files per order entered 4/11/14. Dkt. 214 | 1229-000 | 6,281.32 | | 510,847.72 |
| 04/18/14 | {16} | US TREASURY | from us district crourt | 1221-000 | 4,434.16 | | 515,281.88 |
| 04/18/14 | {16} | US TREASURY | from us district crourt | 1221-000 | 14,090.82 | | 529,372.70 |
| 04/22/14 | {1} | ASPEN FINANCIAL SERVICES | Bank balance from Bank of NV | 1129-000 | 2,807.69 | | 532,180.39 |
| 04/22/14 | {2} | ASPEN FINANCIAL SERVICES | Bank balance from Bank of NV | 1129-000 | 11,239.28 | | 543,419.67 |
| 04/25/14 | {4} | NEVADA TITLE COMPANY | SETTLEMENT OF CLAIM PER ORDER ENTERED 6/3/14 | 1129-000 | 12,500.00 | | 555,919.67 |
| 04/28/14 | 105 | KENNETH A. SELTZER | ACCOUNTANT FEES PER ORDER ENTERED 4/23/14. Dkt. 221 | 3410-000 | | 1,600.00 | 554,319.67 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 782.79 | 553,536.88 |
| | | | Subtotals : | | $257,341.88 | $101,748.21 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 13-15546-MKN | | Trustee: | Brian Shapiro (007422) |
|---|---|---|---|---|
| Case Name: | ASPEN FINANCIAL SERVICES, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******2566 - Checking Account |
| Taxpayer ID #: | **-***9848 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/12/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/05/14 | {4} | CHARLESTON SUITES LLC | Monthly Interest - APR 2014 | 1129-000 | 6,120.00 | | 559,656.88 |
| 05/14/14 | 106 {9} | NELLIS AUCTIONS | refund for item sold not property of debtor | 1129-000 | -26.25 | | 559,630.63 |
| 05/22/14 | {16} | ATKINSON LAW ASSOCIATES | Turnover of checks received from 3rd party | 1221-000 | 16,458.88 | | 576,089.51 |
| 05/23/14 | {4} | US TREASURY | from us district crourt | 1129-000 | 509.22 | | 576,598.73 |
| 05/30/14 | {4} | US TREASURY | from us district crourt | 1129-000 | 16,739.52 | | 593,338.25 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 808.96 | 592,529.29 |
| 06/02/14 | {4} | CHARLESTON SUITES LLC | Monthly Interest - MAY 2014 | 1129-000 | 6,120.00 | | 598,649.29 |
| 06/27/14 | 107 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | Distribution per order entered 6/18/14. Dkt. 240 | 8500-000 | | 63,868.48 | 534,780.81 |
| 06/30/14 | {4} | CHARLESTON SUITES LLC | didnot deposit this, sent back to Charleston<br>Suites, LLC | 1129-000 | 6,120.00 | | 540,900.81 |
| 06/30/14 | {4} | CHARLESTON SUITES LLC | Reversed Deposit 100032 1 JUNE 2014 | 1129-000 | -6,120.00 | | 534,780.81 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 828.78 | 533,952.03 |
| 07/03/14 | {16} | NV TITLE COMPANY | Turnover of checks received from 3rd party | 1221-000 | 20,458.88 | | 554,410.91 |
| 07/03/14 | {16} | NV TITLE COMPANY | Turnover of checks received from 3rd party | 1221-000 | 20,458.88 | | 574,869.79 |
| 07/07/14 | {16} | LAS VEGAS RESIDENTIAL OPP<br>FUND II | QUARTERLY CHECK ON TRUST DEED | 1221-000 | 30,000.00 | | 604,869.79 |
| 07/17/14 | {13} | MAZUR & BROOKS | mccormick investmts 2nd bus trust | 1229-000 | 157,872.85 | | 762,742.64 |
| 07/17/14 | {13} | MAZUR & BROOKS | astoria pearl crred 2nd bus trust | 1229-000 | 259,914.28 | | 1,022,656.92 |
| 07/18/14 | {16} | NEV LAW FOUNDATION TRUST<br>ACCOUNTS | wire transfer from atty/atkinson | 1221-000 | 3,099,449.33 | | 4,122,106.25 |
| 07/29/14 | 108 | ATKINSON LAW ASSOCIATES | FEES & EXPENSES PER ORDER ENTERED<br>7/28/14. Dkt. 253 | | | 74,744.06 | 4,047,362.19 |
| | | | Fees                    72,912.00 | 3210-000 | | | 4,047,362.19 |
| | | | Expenses                 1,832.06 | 3220-000 | | | 4,047,362.19 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,809.93 | 4,045,552.26 |
| 08/26/14 | 109 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | Distribution per order entered 8/25/14. Dkt. 256 | 8500-000 | | 12,200.53 | 4,033,351.73 |
| 08/26/14 | 110 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | Distribution per order entered 8/25/14. Dkt. 257 | 8500-000 | | 2,870.39 | 4,030,481.34 |
| 08/26/14 | 111 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | Distribution per order entered 8/25/14. Dkt. 258 | 8500-000 | | 3,027,905.41 | 1,002,575.93 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,732.99 | 999,842.94 |
| 09/04/14 | | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | return of overage (see ck #109, amount was<br>.01 over) | 1129-000 | 0.01 | | 999,842.95 |
| 09/18/14 | {14} | STATE OF NV / OFFICE OF<br>CONTROLLER | UNCLAIMED FUNDS FROM NV STATE | 1229-000 | 2,532.04 | | 1,002,374.99 |
| 09/26/14 | 112 | NEVADA LAW FOUNDATION | SEE ORDER # 269 | 8500-000 | | 5,852.52 | 996,522.47 |
| | | | Subtotals: | | $3,636,607.64 | $3,193,622.05 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 13-15546-MKN | | **Trustee:** | Brian Shapiro (007422) | |
| **Case Name:** | ASPEN FINANCIAL SERVICES, LLC | | **Bank Name:** | Rabobank, N.A. | |
| | | | **Account:** | ******2566 - Checking Account | |
| **Taxpayer ID #:** | **-***9848 | | **Blanket Bond:** | $5,000,000.00   (per case limit) | |
| **Period Ending:** | 05/12/17 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | TRUST ACCOUNT | | | | | | |
| 09/26/14 | 113 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNT | SEE ORDER #268 | | 8500-000 | | 41,135.10 | 955,387.37 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,532.72 | 953,854.65 |
| 10/14/14 | 114 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNT | SEE ORDER # 275 | | 8500-000 | | 45,976.37 | 907,878.28 |
| 10/14/14 | 115 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNT | SEE ORDER #276 | | 8500-000 | | 45,298.70 | 862,579.58 |
| 10/20/14 | 116 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | SEE ORDER # 281 | | 8500-000 | | 193,643.30 | 668,936.28 |
| 10/24/14 | {16} | LAS VEGAS RESIDENTIAL OPP<br>FUND II | Quarterly payment | | 1221-000 | 30,000.00 | | 698,936.28 |
| 10/29/14 | 117 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | SEE ORDER # 289 | | 8500-000 | | 145,074.68 | 553,861.60 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,297.21 | 552,564.39 |
| 11/07/14 | 118 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | SEE ORDER # 293 | | 8500-000 | | 102,289.58 | 450,274.81 |
| 11/24/14 | 119 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | SEE ORDER # 298 | | 8500-000 | | 10,203.30 | 440,071.51 |
| 11/28/14 | {16} | DON WHITE | Monetization of BK Claim in 10-19402 | | 1221-000 | 3,912.80 | | 443,984.31 |
| 11/28/14 | {16} | DON WHITE | Monetization of BK Claim in 10-19402 | | 1221-000 | 28,515.01 | | 472,499.32 |
| 11/28/14 | {16} | DON WHITE | Monetization of BK Claim in 10-19402 | | 1221-000 | 3,705.47 | | 476,204.79 |
| 11/28/14 | {16} | DON WHITE | Monetization of BK Claim in 10-19402 | | 1221-000 | 16,373.38 | | 492,578.17 |
| 11/28/14 | {16} | DON WHITE | Monetization of BK Claim in 10-19402 | | 1221-000 | 4,584.97 | | 497,163.14 |
| 11/28/14 | {16} | DON WHITE | Monetization of BK Claim in 10-19402 | | 1221-000 | 49,269.65 | | 546,432.79 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 646.15 | 545,786.64 |
| 12/02/14 | 120 | ATKINSON LAW ASSOCIATES,<br>P.C. | SEE ORDER # 302 | | | | 47,584.01 | 498,202.63 |
| | | | ORDER # 302 | 39,232.00 | 3210-000 | | | 498,202.63 |
| | | | ORDER # 302 | 8,352.01 | 3220-000 | | | 498,202.63 |
| 12/02/14 | 121 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | SEE ORDER # 303 | | 8500-000 | | 39,006.86 | 459,195.77 |
| 12/15/14 | 122 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | SEE ORDER # 310 | | 8500-000 | | 138.08 | 459,057.69 |
| 12/15/14 | 123 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | SEE ORDER # 309 | | 8500-000 | | 163.48 | 458,894.21 |
| 12/22/14 | 124 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | SEE ORDER # 317 | | 8500-000 | | 5,427.84 | 453,466.37 |

|  | Subtotals : | $136,361.28 | $679,417.38 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-15546-MKN |
| Case Name: | ASPEN FINANCIAL SERVICES, LLC |
| | |
| Taxpayer ID #: | **-***9848 |
| Period Ending: | 05/12/17 |

| | |
|---|---|
| Trustee: | Brian Shapiro (007422) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2566 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/14 | 125 | NEVADA LAW FOUNDATION TRUST ACCOUNTS | SEE ORDER # 316 | 8500-000 | | 12,023.00 | 441,443.37 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 762.19 | 440,681.18 |
| 02/17/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 295.79 | 440,385.39 |
| 02/17/15 | | Funds transferred to B. Shapiro on behalf of J. Atkins | Funds turned over in the succession of the case | 1290-000 | -440,385.39 | | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 3,991,014.58 | 3,991,014.58 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| Subtotal | 3,991,014.58 | 3,991,014.58 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $3,991,014.58 | $3,991,014.58 | |

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| Case Number: | 13-15546-MKN | Trustee: | Brian Shapiro (007422) |
|---|---|---|---|
| Case Name: | ASPEN FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******2666 - Checking Account |
| Taxpayer ID #: | **-***9848 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/12/17 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/17/15 | | Funds transferred on behalf of Trustee Joseph Atkins | Funds turned over in the succession of the case | 1290-000 | 440,385.39 | | 440,385.39 |
| 02/24/15 | 101 | NEVADA LAW FOUNDATION TRUST ACCOUNT | Distribution per order entered 2/23/15. Dkt. 348 | 8500-000 | | 1,156.37 | 439,229.02 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 211.08 | 439,017.94 |
| 03/10/15 | 102 | NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 3/4/15. Dkt. 366 | 8500-000 | | 1,306.15 | 437,711.79 |
| 03/19/15 | 103 | NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution of funds per order entered 3/16/15. Dkt. 370 | 8500-000 | | 1,726.53 | 435,985.26 |
| 03/26/15 | 104 | Nevada Law Foundation Trust Accounts | Distribution per order entered 3/25/15. Dkt. 374 | 8500-000 | | 34,759.45 | 401,225.81 |
| 03/26/15 | 105 | Atkinson Law Associates, LTD | Attorney Fees per order entered 3/25/15. Dkt. 377 | 3210-000 | | 27,162.00 | 374,063.81 |
| 03/26/15 | 106 | Atkinson Law Associates, LTD | Attorney Expenses per order entered 3/25/15. Dkt. 377 | 3220-000 | | 1,924.82 | 372,138.99 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 659.46 | 371,479.53 |
| 04/02/15 | 107 | Nevada Law Foundation Trust Account | Distribution per order entered 3/26/15. DKt. 381 | 8500-000 | | 10,071.41 | 361,408.12 |
| 04/21/15 | 108 | NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 4/14/15. Dkt 390 | 8500-000 | | 21,188.84 | 340,219.28 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 519.68 | 339,699.60 |
| 05/08/15 | {16} | NEVADA LAW TRUST ACCOUNT | Excess proceeds from foreclosure for Celebrate Investments Loan | 1221-000 | 1,071,245.67 | | 1,410,945.27 |
| 05/21/15 | 109 | NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 5/20/15. Dkt. 401 | 8500-000 | | 879,511.92 | 531,433.35 |
| 05/28/15 | {16} | Clark County, NV | Proceeds from Clark County tax sale for 9457 Golshan | 1221-000 | 1,473,000.74 | | 2,004,434.09 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,494.80 | 2,002,939.29 |
| 06/02/15 | 110 | James and Pamela Blasco | Distribution per order entered 6/2/15. Dkt. 408 | 8500-000 | | 29,787.68 | 1,973,151.61 |
| 06/02/15 | 111 | Gordon Sarret, Executor | Distribution per order entered 6/2/15. Dkt. 408 | 8500-000 | | 7,446.92 | 1,965,704.69 |
| 06/02/15 | 112 | NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 6/2/15. Dkt. 408 | 8500-000 | | 595,067.79 | 1,370,636.90 |
| 06/09/15 | 113 | NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 6/5/15. Dkt. 411 | 8500-000 | | 718,836.47 | 651,800.43 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,641.06 | 650,159.37 |
| 07/28/15 | 114 | Atkinson Law Associates, LTD | Attorney Fees per order entered 7/28/15. Dkt. 423 | 3210-000 | | 30,138.00 | 620,021.37 |
| 07/28/15 | 115 | Atkinson Law Associates, LTD | Attorney Expenses per order entered 7/28/15. | 3220-000 | | 3,238.06 | 616,783.31 |

| | | Subtotals : | | | $2,984,631.80 | $2,367,848.49 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 13-15546-MKN | Trustee: | Brian Shapiro (007422) |
|---|---|---|---|
| Case Name: | ASPEN FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******2666 - Checking Account |
| Taxpayer ID #: | **-***9848 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/12/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dkt. 423 | | | | |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,012.21 | 615,771.10 |
| 08/03/15 | {16} | RCP Investments, LLC | Settlement of servicing fees owed per order entered 5/8/15. Dkt. 396 | 1221-000 | 172.94 | | 615,944.04 |
| 08/05/15 | {5} | J H McClintock | | 1129-000 | 94.98 | | 616,039.02 |
| 08/05/15 | {5} | Guy P & Patricia A Dinatale | | 1129-000 | 140.63 | | 616,179.65 |
| 08/05/15 | {5} | Martin G & Julie K Smith | | 1129-000 | 262.50 | | 616,442.15 |
| 08/07/15 | {5} | Daniel D Newman Trust | | 1129-000 | 70.30 | | 616,512.45 |
| 08/07/15 | {5} | Carol J Sprague-Newman | | 1129-000 | 84.46 | | 616,596.91 |
| 08/07/15 | {5} | Seto Family  Trust | | 1129-000 | 171.93 | | 616,768.84 |
| 08/07/15 | {5} | Jose & Delores Vigil | | 1129-000 | 187.49 | | 616,956.33 |
| 08/07/15 | {5} | Pedro & Carol Barroso | | 1129-000 | 245.00 | | 617,201.33 |
| 08/07/15 | {5} | Daniel D Newman Trust | | 1129-000 | 343.86 | | 617,545.19 |
| 08/11/15 | {5} | Richard & Mariel Siedlecki | | 1129-000 | 117.15 | | 617,662.34 |
| 08/11/15 | {5} | Annemie & James E Williams | | 1129-000 | 140.63 | | 617,802.97 |
| 08/11/15 | {5} | Janet K Willis | | 1129-000 | 190.70 | | 617,993.67 |
| 08/11/15 | {5} | Elia & Christa Verzilli | | 1129-000 | 417.19 | | 618,410.86 |
| 08/12/15 | {5} | M R Subbaraman | | 1129-000 | 63.32 | | 618,474.18 |
| 08/12/15 | {5} | Kathy A Loving | | 1129-000 | 195.44 | | 618,669.62 |
| 08/17/15 | {5} | Robert C Hewitt | | 1129-000 | 734.38 | | 619,404.00 |
| 08/17/15 | {5} | Betty E Robinson | | 1129-000 | 98.49 | | 619,502.49 |
| 08/17/15 | {5} | Betty E Robinson | | 1129-000 | 149.09 | | 619,651.58 |
| 08/17/15 | {5} | Claudia Verzilli McNamara | | 1129-000 | 187.60 | | 619,839.18 |
| 08/17/15 | {5} | Alan Dondero | | 1129-000 | 391.38 | | 620,230.56 |
| 08/17/15 | {5} | Kira D John MacDonald | | 1129-000 | 82.78 | | 620,313.34 |
| 08/17/15 | {5} | George Durkin LLC | | 1129-000 | 541.13 | | 620,854.47 |
| 08/24/15 | {5} | Blackard Family LP | | 1129-000 | 404.34 | | 621,258.81 |
| 08/24/15 | {5} | William M Blackard | | 1129-000 | 2,834.56 | | 624,093.37 |
| 08/24/15 | {5} | Deborah N Wommer-Lewis | | 1129-000 | 77.66 | | 624,171.03 |
| 08/24/15 | {5} | Betty A Fraley | | 1129-000 | 140.58 | | 624,311.61 |
| 08/24/15 | {5} | Michael G Hollingshead | | 1129-000 | 140.67 | | 624,452.28 |
| 08/24/15 | {5} | Ronald W Ruthe | | 1129-000 | 55.89 | | 624,508.17 |
| 08/24/15 | {5} | Alan E Eckstein Construction | | 1129-000 | 64.64 | | 624,572.81 |
| 08/24/15 | {5} | Leon H Marx | | 1129-000 | 306.71 | | 624,879.52 |
| 08/25/15 | {5} | First Savings Bank | | 1129-000 | 70.62 | | 624,950.14 |
| 08/25/15 | {5} | Justin C Boren Trustee | | 1129-000 | 89.59 | | 625,039.73 |
| 08/25/15 | {5} | Linda Casey | | 1129-000 | 166.50 | | 625,206.23 |

| | | | Subtotals : | | $9,435.13 | $1,012.21 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 8

## Cash Receipts And Disbursements Record

| Case Number: | 13-15546-MKN | | Trustee: | Brian Shapiro (007422) |
| Case Name: | ASPEN FINANCIAL SERVICES, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******2666 - Checking Account |
| Taxpayer ID #: | **-***9848 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/12/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/15 | {5} | Premier Trust, Inc | | 1129-000 | 192.82 | | 625,399.05 |
| 08/28/15 | {5} | Gidget R Grittini | | 1129-000 | 339.41 | | 625,738.46 |
| 08/28/15 | {5} | Sidney Pressberg | | 1129-000 | 164.24 | | 625,902.70 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 865.71 | 625,036.99 |
| 09/01/15 | {5} | Jeff M Mlynarczyk | | 1129-000 | 65.66 | | 625,102.65 |
| 09/01/15 | {5} | Mark Steffens | | 1129-000 | 93.93 | | 625,196.58 |
| 09/01/15 | {5} | Deverell Family Limited | | 1129-000 | 273.35 | | 625,469.93 |
| 09/01/15 | {5} | Florence H Mlynarczyk | | 1129-000 | 380.99 | | 625,850.92 |
| 09/01/15 | {5} | Bell United Insurance Company | | 1129-000 | 703.17 | | 626,554.09 |
| 09/01/15 | {5} | Grace T Rivera | | 1129-000 | 808.61 | | 627,362.70 |
| 09/01/15 | {5} | T and J Fallon Family Trust 2002 | | 1129-000 | 1,020.39 | | 628,383.09 |
| 09/01/15 | {5} | SBR Investments, LLC | | 1129-000 | 3,500.00 | | 631,883.09 |
| 09/01/15 | {5} | Cary Massaro | | 1129-000 | 77.08 | | 631,960.17 |
| 09/01/15 | {5} | Cynthia Dickhut | | 1129-000 | 233.18 | | 632,193.35 |
| 09/01/15 | {5} | Frances M Radomski | | 1129-000 | 333.00 | | 632,526.35 |
| 09/01/15 | {5} | Cary Massaro | | 1129-000 | 456.61 | | 632,982.96 |
| 09/03/15 | {5} | Bette S Slatoff | | 1129-000 | 63.20 | | 633,046.16 |
| 09/03/15 | {5} | Richard B Webster | | 1129-000 | 57.11 | | 633,103.27 |
| 09/09/15 | {16} | United States Treasury | Turnover of Unclaimed Funds from Ronald<br>James Day BK-S 09-13408 | 1221-000 | 15,612.03 | | 648,715.30 |
| 09/09/15 | {16} | United States Treasury | Turnover of Unclaimed Funds from Ronald<br>James Day BK-S 09-13408 | 1221-000 | 32,333.52 | | 681,048.82 |
| 09/09/15 | {16} | United States Treasury | Turnover of Unclaimed Funds from Ronald<br>James Day BK-S 09-13408 | 1221-000 | 45,077.97 | | 726,126.79 |
| 09/11/15 | {5} | James G Peabody | | 1129-000 | 219.69 | | 726,346.48 |
| 09/11/15 | {5} | Edward Canonico | | 1129-000 | 197.68 | | 726,544.16 |
| 09/15/15 | {5} | Lucia E Higgins | | 1129-000 | 98.45 | | 726,642.61 |
| 09/16/15 | 116 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | Distribution per order entered 9/15/15. Dkt. 433 | 8500-000 | | 35,450.56 | 691,192.05 |
| 09/17/15 | {5} | Douglas W Pursley | | 1129-000 | 175.00 | | 691,367.05 |
| 09/22/15 | {5} | Cynthia A Dickhut | | 1129-000 | 233.18 | | 691,600.23 |
| 09/23/15 | 117 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | Distribution per order entered 9/21/15. Dkt. 437 | 8500-000 | | 3,351.31 | 688,248.92 |
| 09/24/15 | 118 | NEVADA LAW FOUNDATION<br>TRUST ACCOUNTS | Distribution per order entered 9/23/15. Dkt. 438 | 8500-000 | | 23,701.68 | 664,547.24 |
| 09/29/15 | {5} | Todd A Humphrey | | 1129-000 | 110.65 | | 664,657.89 |
| 09/29/15 | {5} | Todd A Humphrey | | 1129-000 | 296.31 | | 664,954.20 |

| | | | Subtotals : | $103,117.23 | $63,369.26 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-15546-MKN | |
| **Case Name:** | ASPEN FINANCIAL SERVICES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***9848 | |
| **Period Ending:** | 05/12/17 | |

| | |
|---|---|
| **Trustee:** | Brian Shapiro (007422) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,043.16 | 663,911.04 |
| 10/05/15 | {5} | Opal Uthe | | 1129-000 | 97.91 | | 664,008.95 |
| 10/05/15 | {5} | Dwight W Harouff | | 1129-000 | 203.08 | | 664,212.03 |
| 10/05/15 | {5} | Dwight W Harouff | | 1129-000 | 636.74 | | 664,848.77 |
| 10/06/15 | {5} | Jim A Beshwate | | 1129-000 | 83.60 | | 664,932.37 |
| 10/06/15 | {5} | Bruce Chicoine | | 1129-000 | 208.69 | | 665,141.06 |
| 10/22/15 | 119 | KENNETH SELTZER | Accountant fees per order entered 10/9/15. Dkt. 444 | 3410-000 | | 1,140.00 | 664,001.06 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 957.35 | 663,043.71 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 921.90 | 662,121.81 |
| 12/01/15 | {5} | Patrick & Clara Dermody | | 1129-000 | 513.82 | | 662,635.63 |
| 12/15/15 | {5} | D Hal Ousley | | 1129-000 | 128.90 | | 662,764.53 |
| 12/23/15 | {16} | Clark County, Nevada | Excess proceeds from tax sales | 1221-000 | 62,334.20 | | 725,098.73 |
| 12/23/15 | {16} | Clark County, Nevada | Excess proceeds from tax sales | 1221-000 | 63,790.30 | | 788,889.03 |
| 12/23/15 | {16} | Clark County, Nevada | Excess proceeds from tax sales | 1221-000 | 359,039.90 | | 1,147,928.93 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,234.61 | 1,146,694.32 |
| 01/04/16 | 120 | NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 12/29/15. Dkt. 468 | 8500-000 | | 327,004.06 | 819,690.26 |
| 01/04/16 | 121 | NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 12/30/15. Dkt. 473 | 8500-000 | | 71,424.51 | 748,265.75 |
| 01/04/16 | 122 | NEVADA LAW FOUNDATION TRUST ACCOUNTS | Distribution per order entered 1/4/16. Dkt. 476 | 8500-000 | | 55,983.30 | 692,282.45 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,090.44 | 691,192.01 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 958.41 | 690,233.60 |
| 03/08/16 | 123 | Atkinson Law Associates, LTD | Attorney Fees per order entered 3/7/16. Dkt. 501 | 3210-000 | | 49,518.00 | 640,715.60 |
| 03/08/16 | 124 | Atkinson Law Associates, LTD | Attorney Expenses per order entered 3/7/16. Dkt. 501 | 3220-000 | | 3,246.55 | 637,469.05 |
| 03/09/16 | {15} | Sylvester & Polednak, LTD | Turnover of settlement proceeds per order entered 3/1/16. Dkt. 498 | 1229-000 | 3,500.00 | | 640,969.05 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,039.76 | 639,929.29 |
| 04/19/16 | 125 | KENNETH SELTZER | Accountant fees per order entered 4/12/16. Dkt. 506 | 3410-000 | | 500.00 | 639,429.29 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 887.23 | 638,542.06 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 885.40 | 637,656.66 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,006.26 | 636,650.40 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 882.78 | 635,767.62 |

| | | |
|---|---|---|
| Subtotals : | $490,537.14 | $519,723.72 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-15546-MKN |
| Case Name: | ASPEN FINANCIAL SERVICES, LLC |
| | |
| Taxpayer ID #: | **-***9848 |
| Period Ending: | 05/12/17 |

| | |
|---|---|
| Trustee: | Brian Shapiro (007422) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2666 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,003.15 | 634,764.47 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 910.52 | 633,853.95 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 878.90 | 632,975.05 |
| 01/11/17 | 126 | Brian D. Shapiro, Trustee | Dividend paid 100.00% on $1,243.64, Trustee Expenses;  Reference: | 2200-000 | | 1,243.64 | 631,731.41 |
| 01/11/17 | 127 | Brian D. Shapiro, Trustee | Dividend paid 100.00% on $125,306.04, Trustee Compensation;  Reference: | 2100-000 | | 125,306.04 | 506,425.37 |
| 01/11/17 | 128 | The Estate of Joseph B. Atkins | Dividend paid 100.00% on $125,306.04, Trustee Compensation;  Reference: | 2100-000 | | 125,306.04 | 381,119.33 |
| 01/11/17 | 129 | The Estate of Joseph B. Atkins | Dividend paid 100.00% on $284.73, Trustee Expenses;  Reference: | 2200-000 | | 284.73 | 380,834.60 |
| 01/11/17 | 130 | KOLESAR & LEATHAM | Dividend paid  3.71% on $307,071.71; Claim# 1; Filed: $307,071.71; Reference: | 7100-000 | | 11,417.04 | 369,417.56 |
| 01/11/17 | 131 | FLANGAS MCMILLAN LAW GROUP | Dividend paid  3.71% on $671.75; Claim# 2; Filed: $671.75; Reference: | 7100-000 | | 24.98 | 369,392.58 |
| 01/11/17 | 132 | Wells Fargo Vendor Financial Services, LLC | Dividend paid  3.71% on $5,594.60; Claim# 3; Filed: $5,594.60; Reference: | 7100-000 | | 208.01 | 369,184.57 |
| 01/11/17 | 133 | American Express Bank, FSB | Dividend paid  3.71% on $3,372.74; Claim# 4; Filed: $3,372.74; Reference: | 7100-000 | | 125.40 | 369,059.17 |
| 01/11/17 | 134 | American Express Bank, FSB | Dividend paid  3.71% on $8,287.01; Claim# 5; Filed: $8,287.01; Reference: | 7100-000 | | 308.11 | 368,751.06 |
| 01/11/17 | 135 | Central Telephone Company of Nevada | Dividend paid  3.71% on $653.43; Claim# 7; Filed: $653.43; Reference: | 7100-000 | | 24.29 | 368,726.77 |
| 01/11/17 | 136 | Bailey Kennedy, LLP | Dividend paid  3.71% on $767,013.91; Claim# 8; Filed: $767,013.91; Reference: | 7100-000 | | 28,517.84 | 340,208.93 |
| 01/11/17 | 137 | American InfoSource LP as agent for | Dividend paid  3.71% on $368.68; Claim# 9; Filed: $368.68; Reference: | 7100-000 | | 13.71 | 340,195.22 |
| 01/11/17 | 138 | City National Bank, N.A. | Dividend paid  3.71% on $9,149,866.26; Claim# 10; Filed: $9,149,866.26; Reference: | 7100-000 | | 340,195.22 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 3,587,721.30 | 3,587,721.30 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| Subtotal | 3,587,721.30 | 3,587,721.30 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $3,587,721.30 | $3,587,721.30 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 13-15546-MKN | Trustee: | Brian Shapiro (007422) |
|---|---|---|---|
| Case Name: | ASPEN FINANCIAL SERVICES, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******2666 - Checking Account |
| Taxpayer ID #: | **-***9848 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/12/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

|  | Net Receipts : | 7,578,735.88 |
|---|---|---|
|  | Net Estate : | $7,578,735.88 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******2566** | 3,991,014.58 | 3,991,014.58 | 0.00 |
| **Checking # ******2666** | 3,587,721.30 | 3,587,721.30 | 0.00 |
| | $7,578,735.88 | $7,578,735.88 | $0.00 |